**Hancy P. JOSEPH, Plaintiff–Appellant,**

v.

**OWENS AND MINOR DIS-
TRIBUTION, INC., De-
fendant–Appellee.**

No. 14–1281.

United States Court of Appeals,
Second Circuit.

Feb. 17, 2015.

Alexander Martin Dudelson, Law Of-
fices of Alexander M. Dudelson, Brooklyn,
N.Y., for Plaintiff–Appellant.

Ira G. Rosenstein, Ashley J. Hale, Mor-
gan, Lewis & Bockius LLP, New York,
N.Y., for Defendant–Appellee.

Present: AMALYA L. KEARSE,
DEBRA ANN LIVINGSTON, SUSAN L.
CARNEY, Circuit Judges.

## SUMMARY ORDER

Plaintiff–Appellant Hancy P. Joseph
("Joseph") worked for Defendant–Appellee
Owens & Minor Distribution, Inc. ("O &
M") from February 2008 until the compa-
ny fired him in October 2010. A year
later, on October 28, 2011, Joseph filed suit
against O & M in the United States Dis-
trict Court for the Eastern District of New
York, claiming that the company violated
Title VII of the Civil Rights Act of 1964,
42 U.S.C. § 2000e *et seq.* ("Title VII"),
the New York State Human Rights Law,
N.Y. Exec. Law § 290 *et seq.*
("NYSHRL"), and the New York City Hu-
man Rights Law, N.Y. Admin. Code § 8–
101 *et seq.* ("NYCHRL"). Joseph al-
leged, *inter alia,* that O & M discriminated
against him on the basis of race and na-
tionality when it decided to end his em-
ployment. After discovery, O & M moved
for summary judgment on all of Joseph's
claims. The district court (Brodie, *J.*)
granted the motion on March 24, 2014.
*Joseph v. Owens & Minor Distrib., Inc.,* 5
F.Supp.3d 295 (E.D.N.Y.2014). This ap-
peal followed. We assume the parties'
familiarity with the underlying facts, the
procedural history of the case, and the
issues on appeal.

This Court "review[s] a district court's
decision to grant summary judgment *de
novo,* resolving all ambiguities and draw-
ing all permissible factual inferences in
favor of the party against whom summary
judgment is sought." *Burg v. Gosselin,*
591 F.3d 95, 97 (2d Cir.2010) (internal
quotation marks omitted). Summary
judgment is appropriate only when "the
movant shows that there is no genuine
dispute as to any material fact and the
movant is entitled to judgment as a matter
of law." Fed.R.Civ.P. 56(a).

We analyze Joseph's discrimination
claims under Title VII and the NYSHRL
using the familiar burden-shifting frame-
work established in *McDonnell Douglas
Corp. v. Green,* 411 U.S. 792, 93 S.Ct.
1817, 36 L.Ed.2d 668 (1973). *See, e.g.,*

*Abdu–Brisson v. Delta Air Lines, Inc.*, 239 F.3d 456, 466 (2d Cir.2001). Under that three-step test, "the plaintiff bears the initial burden of establishing a prima facie case of discrimination." *Holcomb v. Iona College*, 521 F.3d 130, 138 (2d Cir. 2008). "If the plaintiff does so, the burden shifts to the defendant to articulate some legitimate, non-discriminatory reason for its action." *Id.* (internal quotation marks omitted). Once the defendant provides such a reason, the burden shifts back to the plaintiff to show that the defendant's explanation was not the only reason for the employment decision "and that [discrimination] was at least one of the motivating factors." *Id.* (quoting *Cronin v. Aetna Life Ins. Co.*, 46 F.3d 196, 203 (2d Cir.1995)) (internal quotation marks omitted).

We agree with the district court's decision that O & M proferred a legitimate reason for firing Joseph and that the record contains no evidence from which a reasonable jury could conclude that the company's decision was motivated by discrimination on the basis of race or nationality. *See Joseph*, 5 F.Supp.3d at 313–15.[1] On September 22, 2010, Joseph had a dispute with a client at New York Methodist Hospital. The client called Joseph's supervisor, David White, during the quarrel. White knew that Joseph had a history of disputes with clients and, hearing him over the phone, found his tone to be "inappropriate . . . and of deep concern." J.A. 174. Later that day, the client left White a voicemail explaining that he would not be able to work with Joseph in the future. After being unable to find a new assignment for Joseph, White fired him. Joseph does not deny that the dispute occurred or

that it could serve as a legitimate, nondiscriminatory basis for termination. *See Holt v. KMI–Continental, Inc.*, 95 F.3d 123, 130 (2d Cir.1996) (finding "complaints by clients" to be a "legitimate reason[ ] for firing an employee"). Nor does he allege that White or the client at New York Methodist Hospital harbored discriminatory intent. *See Grillo v. N.Y.C. Transit Auth.*, 291 F.3d 231, 235 (2d Cir.2002). Instead, he counters O & M's explanation by arguing that the company's decision was actually related to an earlier dispute he had with a co-worker, Mark Davis, who had allegedly made discriminatory remarks to Joseph in the past. *See, e.g., Rose v. N.Y.C. Bd. of Educ.*, 257 F.3d 156, 162 (2d Cir.2001) (noting that discriminatory statements came from plaintiff's "immediate supervisor, who had enormous influence in the decision-making process"); *Collins v. N.Y.C. Transit Auth.*, 305 F.3d 113, 119 (2d Cir.2002). But Davis did not supervise Joseph, and Joseph proferred no evidence that Davis had any input into O & M's decision to fire him. Even assuming that the discriminatory motive of an employee without supervisory authority can serve as the basis for a discriminatory termination claim, it cannot do so where, as here, no evidence in the record links that employee to the employment decision. Because Joseph did not produce evidence to rebut O & M's legitimate, nondiscriminatory explanation for firing him, the district court properly granted summary judgment on his Title VII and NYSHRL claims.

Joseph's discrimination claim under the NYCHRL is evaluated separately from his state and federal claims, and O & M is entitled to summary judgment only if it

---

1. Because we affirm the district court's conclusion that Joseph failed to raise a genuine dispute of material fact about whether O & M's firing decision was a pretext for discrimi-

nation, we need not and do not decide whether Joseph stated a prima facie case of discrimination.

presents "evidence of its legitimate, non-discriminatory motives" and "the record establishes as a matter of law that discrimination played no role in its actions." *Mihalik v. Credit Agricole Cheuvreux N. Am., Inc.,* 715 F.3d 102, 108–09, 110 n. 8 (2d Cir.2013) (alterations and internal quotation marks omitted). Given the record in this case, Joseph's claim also fails under this standard.

We have reviewed the Appellant's remaining arguments and find them to be without merit. For the foregoing reasons, the judgment of the district court is **AFFIRMED.**